**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Joe Jackson GAMBILL, Defendant–Appellant.**

**No. 12–4969.**

United States Court of Appeals, Fourth Circuit.

Submitted: Nov. 26, 2013.

Decided: Feb. 7, 2014.

Larry W. Shelton, Federal Public Defender, Nancy C. Dickenson, Assistant Federal Public Defender, Christine Madeleine Lee, Research and Writing Attorney, Roanoke, Virginia, for Appellant. Timothy J. Heaphy, United States Attorney, Jean B. Hudson, Assistant United States Attorney, Charlottesville, Virginia, for Appellee.

Before TRAXLER, Chief Judge, and MOTZ and SHEDD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

After the district court concluded that one of Joe Jackson Gambill's three previous felony convictions was not a violent felony under 18 U.S.C. § 924(e) (2012) ("ACCA"), the Government appealed. Based on *United States v. Foster,* 662 F.3d 291 (4th Cir.2011), *cert. denied,* — U.S. ——, 133 S.Ct. 207, 184 L.Ed.2d 107 (2012), we determined that the conviction in question properly qualified as an ACCA predicate, vacated Gambill's sentence, and remanded for resentencing. *United States v. Gambill ("Gambill I"),* 492 Fed.Appx. 427, 428–29 (4th Cir.2012), *cert. denied,* — U.S. ——, 133 S.Ct. 899, 184 L.Ed.2d 697 (2013).

On remand, the district court sentenced Gambill to the mandatory minimum 180 months of imprisonment. Gambill now challenges his ACCA classification again, arguing that the Supreme Court's recent decisions in *Alleyne v. United States,* — U.S. ——, 133 S.Ct. 2151, 186 L.Ed.2d 314 (2013), and *Descamps v. United States,* — U.S. ——, 133 S.Ct. 2276, 186 L.Ed.2d 438 (2013), indicate that *Foster* and *Gambill I* were incorrectly decided and that his sentence violates the Sixth Amendment. We disagree and affirm.

*Alleyne* overruled the distinction, for Sixth Amendment purposes, between facts that increase a statutory maximum sentence and those that increase only a statutory minimum sentence. *Alleyne,* 133 S.Ct. at 2155 (overruling *Harris v. United States,* 536 U.S. 545, 122 S.Ct. 2406, 153 L.Ed.2d 524 (2002)). *Descamps,* on the

other hand, defined the circumstances under which a district court may apply the modified categorical approach. *Descamps,* 133 S.Ct. at 2281–82, 2284. Contrary to Gambill's suggestion, however, neither *Alleyne* nor *Descamps* addressed the question confronted in *Foster* and *Gambill I*—whether the district court's application of the modified categorical approach violated *Shepard v. United States*[1] by finding facts about a prior conviction that were not previously "validat[ed] by [a] process comporting with the Sixth Amendment." *United States v. Thompson,* 421 F.3d 278, 281–82 (4th Cir.2005); *see Foster,* 662 F.3d at 295–97. In fact, *Alleyne* expressly left untouched the relationship between *Apprendi v. New Jersey*[2] and *Almendarez-Torres v. United States,*[3] the Sixth Amendment precedent that the modified categorical approach reconciles. *Alleyne,* 133 S.Ct. at 2160 n. 1; *Shepard,* 544 U.S. at 20–21, 125 S.Ct. 1254.

Accordingly, *Alleyne* and *Descamps* are of no benefit to Gambill here, and the law of the case doctrine and our inability to overrule the decision of a prior panel of this court preclude us from revisiting the issues decided in *Foster* and *Gambill I*. *United States v. Fulks,* 683 F.3d 512, 521 (4th Cir.2012), *cert. denied,* —— U.S. ——, 134 S.Ct. 52, 187 L.Ed.2d 257 (2013); *see United States v. Rivers,* 595 F.3d 558, 564 n. 3 (4th Cir.2010) (noting limits on one panel of this court overruling another); *United States v. Aramony,* 166 F.3d 655, 661 (4th Cir.1999) (discussing exceptions to law of the case doctrine). We therefore affirm Gambill's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED*

---

**1.** 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005).

**2.** 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

**3.** 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).